**GEVA ENGINEERING GRP., CORP., Plaintiff,**

v.

**FURMANITE AMERICA, INC., Defendant.**

**Civil No. 11–1671 (FAB).**

United States District Court, D. Puerto Rico.

Feb. 24, 2012.

Jorge A. Fernandez–Reboredo, Rivera & Fernandez Reboredo PSC, San Juan, PR, for Plaintiff.

Lee Sepulvado–Ramos, Jorge A. Galiber–Sanchez, Sepulvado & Maldonado, PSC, San Juan, PR, for Defendant.

## OPINION AND ORDER [1]

BESOSA, District Judge.

Before the Court is the Report and Recommendation ("R & R"), (Docket No. 51), regarding plaintiff Geva Engineering Grp., Corp.'s, ("Geva") motion to remand this case to the Commonwealth court, (Docket No. 7). Having considered the magistrate judge's recommendations and defendant's objections (Docket No. 52), the Court **MODIFIES IN PART AND ADOPTS IN PART** the R & R (Docket No. 51), and **REMANDS** this case to the Commonwealth court.

## DISCUSSION

### I. Background

#### A. Procedural Background

On June 21, 2011, plaintiff filed a civil action against Furmanite in the Puerto Rico Court of First Instance, San Juan Superior Division, pursuant to Puerto Rico Law 21, P.R. Laws Ann. Tit. 10, § 279(a) [2] ("Law 21"), and Puerto Rico Law 75, P.R. Laws Ann. Tit. 10, § 278(a) [3] ("Law 75"),

---

1. Elizabeth Gray, a second-year student at the University of New Hampshire Law School, assisted in the preparation of this Opinion and Order.

2. Law 21 provides in pertinent part:

   Notwithstanding the existence of a clause in a sales representation contract that reserves the unilateral right of the parties of terminating the existing relationship, no principal or grantor may terminate said relationship, or directly or indirectly perform any act that may impair the established relationship, or refuse to renew said contract upon its regular termination, except for just cause. P.R. Laws Ann. Tit. 10, § 279(a).

3. Law 75 provides in pertinent part:

   Notwithstanding the existence in a dealer's contract of a clause reserving to the parties the unilateral right to terminate the existing relationship, no principal or grantor may

as well as for monies and commissions owed. (Docket No. 10–1.) Law 75, also known as the Dealer's Act, prevents manufacturers from terminating agreements with Puerto Rico dealers without just cause after the dealers have established a local market for the distributor's products. *Innovation Mktg. v. Tuffcare Inc.,* 31 F.Supp.2d 218, 220 (D.P.R.1998). Law 21 works in a similar manner to "protect Puerto Rico sales representatives from arbitrary terminations after they create a market for their principals." *Id.* In a separate cause of action, Geva sued defendants NAS Caribbean Corp. ("NAS") and TSP Total Solution Provider Corporation ("TSP"), allegedly with Furmanite's consent, for tortious interference with its contract with Furmanite pursuant to P.R. Laws Ann. Tit. 31 § 5141. *Id.* Additionally, Geva requested a preliminary and permanent injunction against Furmanite. *Id.* In the complaint, plaintiff requests damages, costs, and attorneys' fees against Furmanite, NAS and TSP. *Id.*

On July 12, 2011, Furmanite removed the case to this Court, alleging that federal jurisdiction was present (1) because the controversy was between citizens of different states, (2) because the amount in controversy exceeds $75,000, 28 U.S.C. § 1332, and (3) because defendants NAS and TSP were improperly joined for the sole purpose of destroying diversity. (Docket No. 1.)

On July 26, 2011, Geva filed a motion to remand the case to the Commonwealth court, arguing that the parties lacked complete diversity of citizenship because both Furmanite and Geva were Puerto Rico companies and they were not improperly joined. *Id.* at 1–2. Geva also alleged that because Puerto Rico was Furmanite's principal place of business, it also was a citizen of Puerto Rico. (Docket No. 7 at pp. 3–10.) Geva also contended that because NAS and TSP were both Puerto Rico companies, diversity jurisdiction did not exist. *Id.* at 10–15. On July 28, 2011, Furmanite filed an amended Notice of Removal correcting an "involuntary error/mistake" by changing its primary place of business from Puerto Rico to Texas. (Docket No. 8.) On September 9, 2011, Furmanite filed a motion to dismiss Plaintiff's Injunctive and Temporary Restraining Order Petitions. (Docket No. 21.)

On December 13, 2011, pursuant to a referral order issued by the Court, Magistrate Judge Silvia Carreño–Coll filed an R & R, recommending that plaintiff's motion to remand to the Commonwealth court be **GRANTED** because the Court lacked diversity jurisdiction. (*See* Docket No. 51.) The magistrate judge found that Furmanite's primary place of business was Texas. *Id.* at 5. But, applying the fraudulent joinder test that the First Circuit Court of Appeals has adopted, the magistrate judge found that NAS and TSP were not fraudulently joined and that their presence as defendants destroyed diversity jurisdiction. *Id.* at 5–6, 9. The magistrate judge determined that Geva's complaint contained sufficient facts to plead that NAS and TSP had tortiously interfered with Geva's contract with Furmanite. *Id.* at 7–9. Lastly, the magistrate judge examined the contractual relationship between Furmanite and Geva and determined that the contract was not exclusive. *Id.* at 8.

On December 30, 2011, defendant Furmanite filed an objection to the R & R, arguing that the magistrate judge erroneously concluded that defendants NAS and TSP were fraudulently joined. (Docket No. 52.) Plaintiff Geva filed its own objec-

---

directly or indirectly perform any act detrimental to the established relationship or refuse to renew said contract on its normal expiration, except for just cause. P.R. Laws Ann. Tit. 10, § 278(a).

tion to the R & R on December 31, 2011. (Docket No. 53.) Subsequently, the defendant filed a reply to the plaintiff's objections on January 17, 2012. (Docket No. 56.)

## II. Legal Analysis

### A. Standard Under 28 U.S.C. § 636(b)(1)

A district court may refer, *inter alia*, "a motion ... to remand an action to the state court[ ]" to a magistrate judge for a report and recommendation. *See* 28 U.S.C. § 636(b)(1)(B); Fed.R.Civ.P. 72(b); Loc. Rule 72(a)(9). Any party adversely affected by the report and recommendation may file written objections within fourteen days of being served with the magistrate judge's report. *See* 28 U.S.C. § 636(b)(1)(C); Loc. Rule 72(d). A party that files a timely objection is entitled to a *de novo* determination of "those portions of the report or specified proposed findings or recommendations to which specific objection is made." *Sylva v. Culebra Dive Shop*, 389 F.Supp.2d 189, 191 (D.P.R.2005) (citing *United States v. Raddatz*, 447 U.S. 667, 673, 100 S.Ct. 2406, 65 L.Ed.2d 424 (1980)). If the objection is merely a "repetition of the arguments [a party] made to the magistrate judge, a *de novo* review is unwarranted" and the district court need only review the report and recommendation for clear error. *Latin Am. Music Co. v. Media Power Grp., Inc.*, No. 07–2254, 2011 WL 1261534, at *1–2, 2011 U.S. Dist. LEXIS 34824, at *4 (D.P.R. March 29, 2011) (internal citation omitted); *see Rivera–Garcia v. United States*, No. 06–1004, 2008 WL 3287236, at *2, 2008 U.S. Dist. LEXIS 60305, at *5 (D.P.R. Aug. 7, 2008) (*de novo* review not warranted when party's objection "constitute[d] nothing more than a rehashing of the original argument made in his original Petition."). In conducting its review, the court is free to "accept, reject, or modify, in whole or in part, the findings or recommendations made by the magistrate judge." 28 U.S.C. § 636(b)(1)(C); *Jasty v. Wright Med. Tech., Inc.*, 528 F.3d 28, 33–34 (1st Cir. 2008). Furthermore, the court may accept those parts of the report and recommendation to which the parties do not object. *See Hernandez–Mejias v. Gen. Elec.*, 428 F.Supp.2d 4, 6 (D.P.R.2005) (citing *LaCedra v. Donald W. Wyatt Det. Facility*, 334 F.Supp.2d 114, 126 (D.R.I.2004)).

### B. Defendant's Objections

Furmanite objects to the magistrate judge's recommendation to remand the case to the Commonwealth court. (Docket No. 52 at p. 3.) It is undisputed that defendants NAS and TSP are Puerto Rico-based companies. (Docket Nos. 51 at p. 5 & 10–1, p. 2, 3, 4.) Furmanite argues that the two companies were fraudulently joined (Docket No. 1), and that the magistrate judge failed to apply the applicable law correctly. (Docket No. 52 at p. 6.) The Court will review the analysis set forth in the R & R *de novo*.

#### 1. Fraudulent Joinder

A defendant may remove a case to federal court from state court if federal jurisdiction exists. *See* 28 U.S.C. § 1441(a). Removal based upon "diversity jurisdiction requires complete diversity of citizenship." *ConnectU LLC v. Zuckerberg*, 522 F.3d 82, 91 (1st Cir.2008) (internal citation omitted). This Court has previously prevented a plaintiff from defeating removal jurisdiction by fraudulently joining a party to eliminate complete diversity. *See, e.g., Renaissance Mktg. v. Monitronics Int'l, Inc.*, 606 F.Supp.2d 201, 208–09 (D.P.R.2009). As the magistrate judge found in her R & R, the First Circuit Court of Appeals has adopted the test established by the Fifth Circuit Court of Appeals to prove fraudulent joinder. *Id.* at 208. The test requires a defendant to show either (1) that there

was "actual fraud in the pleading of jurisdictional facts," or (2) "an inability of the plaintiff to establish a cause of action against the non-diverse party in state court." *Larroquette v. Cardinal Health 200, Inc.*, 466 F.3d 373, 376 (5th Cir.2006) (quoting *Smallwood v. Ill. Cent. R.R. Co.*, 385 F.3d 568, 573 (5th Cir.2004)). In cases addressing the second prong, the court typically "conducts a [Rule] 12(b)(6)-type analysis, looking initially at the allegations of the complaint to determine whether, under state law, the complaint states a claim against the in-state defendant." *Id.* (internal citation omitted). The district court, at its discretion, may look at materials beyond the pleadings and "conduct a summary [judgment] inquiry" when a plaintiff has incorrectly stated or excluded pertinent facts. *Id.*

In conducting a Rule 12(b)(6) analysis, the First Circuit Court of Appeals has adopted a two-pronged approach. *Ocasio–Hernandez v. Fortuno–Burset*, 640 F.3d 1, 12 (1st Cir.2011). First, a court should "identify[ ] and disregard[ ] statements in the complaint that merely offer 'legal conclusion[s] couched as ... fact[ ] or [t]hreadbare recitals of the elements of a cause of action.'" *Id.* (citing *Ashcroft v. Iqbal*, 556 U.S. 662, 129 S.Ct. 1937, 1949–50, 173 L.Ed.2d 868 (2009)) (internal citation omitted). "Merely parrot[ing] the elements of the cause of action" will not suffice. *Id.* Second, a court must treat "non-conclusory factual allegations in the complaint" as true. *Id.* "If that factual content, so taken, 'allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged,' the claim has facial plausibility." *Id.*

Having established that the magistrate judge followed the appropriate test for fraudulent joinder, the Court will now apply that test and determine if the plaintiff would be able "to establish a cause of action against the non-diverse party in

state court." *See Larroquette*, 466 F.3d at 376 (internal quotations and citation omitted).

### 2. Defendant's Objections regarding the Tortious Interference Claim

The defendant specifically objects to the magistrate judge's conclusion that the plaintiff's complaint stated a plausible claim for tortious interference with a contract under Puerto Rico law, and therefore, did not fraudulently join defendants NAS and TSP. (Docket No. 52 at p. 3.) Additionally, Furmanite argues that given the facts of the case, exclusivity is a necessary element in the claim. *Id.*

Having examined the factual allegations in the complaint, the Court finds the defendant's objections unpersuasive. (*See* Docket No. 52.) To establish a tortious interference claim, plaintiffs need to show: (1) the existence of a contract, (2) that the defendant interfered with the contract, (3) that the defendant was at "fault," (4) that the plaintiff suffered damages, and (5) that a causal link exists between the plaintiff's damages and the defendant's fault. *New Comm Wireless Servs. v. SprintCom, Inc.*, 287 F.3d 1, 9 (1st Cir. 2002) (citing *Gen. Office Prods. Corp. v. A.M. Capen's Sons, Inc.*, 15 P.R. Offic. Trans. 727, 734–35, 115 D.P.R. 553 (1984)).

In regards to the first element, the Supreme Court of Puerto Rico has stated that to be able to state a claim for tortious interference, the contract must be for a fixed time period. *A.M. Capen's Co., Inc. v. Am. Trading & Prod. Corp.*, 200 F.Supp.2d 34, 43–44 (D.P.R.2002) (citing *Dolphin Int'l of P.R. v. Ryder Truck Lines*, 127 D.P.R. 869, 882–83, 1991 WL 735928 (P.R. Jan. 31, 1991)). Regarding the second and third elements, the First Circuit Court of Appeals has explained that a plaintiff must demonstrate that "the defendant intended to interfere with the contract, knowing that this interference

would cause injury to the plaintiff." *New Comm Wireless Servs.*, 287 F.3d at 10. Furthermore, neither the Puerto Rico Civil Code nor case law indicate that "exclusivity" is an element of a claim for tortious interference with contracts. *See* P.R. Laws Ann. Tit. 31 § 5141; *New Comm Wireless Servs.*, 287 F.3d at 9.

As the magistrate judge found in her R & R, the plaintiff's complaint stated a plausible claim for tortious interference with a contract under Puerto Rico law. (Docket No. 51 at p. 7 & 10–1.) In regards to the first element, the plaintiff sufficiently alleges that a contract containing a definitive termination date existed. (Docket No. 10–1 at p. 5, 16.) Geva expressly alleges that the contract commenced on January 21, 2010, and terminated on January 21, 2011. *Id.* Additionally, Geva sufficiently alleges, under elements two and three, that NAS and TSP interfered with the contract and were at fault. *See id.* at p. 5, 20, 24, 28. The allegation that NAS and TSP approached the plaintiff's clients to inform them that "they (NAS and TSP) [were] assuming representation" would allow a jury to make a reasonable inference that NAS and TSP had knowledge of the contract and willfully interfered with it. *See Huongsten Prod. Imp. & Exp. Co. v. Sanco Metals LLC.*, No. 10–1610, 2011 WL 3607816, at *7, 2011 U.S. Dist. LEXIS 91642, at *22 (D.P.R. Aug. 16, 2011) ("The aggrieved party need only show or present evidence from which it could be inferred that the third person acted in a willful manner and with knowledge of the existence of the contract.") (internal citation omitted); (Docket No. 10–1 at p. 5, 28.) Based upon these facts, the Court **ADOPTS** the magistrate judge's finding that Geva has pled sufficient facts to state a plausible claim for tortious interference with contract against defendants NAS and TSP, and, therefore, those defendants were not fraudulently joined. (Docket Nos. 51 at pp. 7, 9 & 10–1 at p. 5, 20, 24, 28.)

### 3. Defendant's Objections Regarding Law 21 and Law 75

■ The defendant specifically objects to the magistrate judge's determination that Law 21 and Law 75 were not applicable in the tortious interference with contract analysis. (Docket No. 52 at p. 3.) In regards to Law 75, Furmanite argues that (1) that Geva was not a distributor pursuant to the definition in Law 75, and (2) that the non-exclusive nature of the relationship allowed Furmanite to have other distributors. (Docket No. 52 at pp. 7, 9.) In regards to Law 21, Furmanite argues that the contract between it and Geva was non-exclusive, and as such, Furmanite had a legal right to hire additional sales representatives. *Id.* at pp. 6–7, 9. Furmanite bases its argument upon the magistrate judge's determination in the R & R that the sales contract was non-exclusive. *See id.* at pp. 7, 9; Docket No. 51 at p. 8.

In applying Puerto Rico Supreme Court authority, other courts in this district have acknowledged that tortious interference may occur: (1) when Law 75 may be applied to the case and (2) when the distributorship agreement has an expiration date and is not terminable at will. *A.M. Capen's Co.*, 200 F.Supp.2d at 49. Geva brings its tortious interference cause of action against defendants NAS and TSP and alleges that Furmanite violated Law 75. (*See* Docket No. 10–1 at p. 8.) The complaint alleges that "[w]ith Furmanite's consent, NAS and TSP have made a tortious intervention [sic] in the sales representative agreement [Law 21] and the distribution relationship [Law 75] existing between GEVA and Furmanite." *Id.* Therefore, because this is a case where a cause of action exists pursuant to Law 75, the Court need only determine if the contract contained a set termination date and

is not terminable at will. *See A.M. Capen's Co.,* 200 F.Supp.2d at 49. As noted in the previous section, the contract in question does include a set termination date. (Docket No. 10–1 at p. 5, 16.)

Furthermore, as noted by the magistrate judge in the R & R, Furmanite failed to provide case law to support the applicability of Law 21 and Law 75 in its Opposition to Plaintiffs' Motion to Remand. (Docket No. 51; Docket No. 14.) Despite an explicit warning by the magistrate judge, Furmanite's objection to the R & R was simply a "repetition of the arguments [it] made to the magistrate judge" that still fails to develop any arguments or cite authority. *Latin Am. Music Co.,* 2011 WL 1261534, at *1–2, U.S. Dist. LEXIS 34824, at *4; *see United States v. Zannino,* 895 F.2d 1, 17 (1st Cir.1990) ("issues adverted to in a perfunctory manner, unaccompanied by some effort at developed argumentation, are deemed waived."); (Docket No. 52.)[4] As a result, the Court considers Furmanite's Law 21 and Law 75 arguments waived. *See Zannino,* 895 F.2d at 17; *Latin Am. Music Co.,* 2011 WL 1261534, at *1–2, 2011 U.S. Dist. LEXIS 34824, at *4.

The Court disagrees with the magistrate judge's determination, at this stage of the proceedings, that the contract was non-exclusive. (Docket No. 51 at p. 8.) The sole issue before the magistrate judge was whether the plaintiff fraudulently joined defendants NAS and TSP to defeat diversity jurisdiction. (*See* Docket No. 51 at p. 1.) To determine whether Geva fraudulently joined defendants NAS and TSP, the magistrate judge needed only to focus on the tortious interference claim. (Docket No. 51 at pp. 5–7.) In her R & R, the magistrate judge admits that "exclusivity of contractual relationship is not an element of a tortious interference claim." (Docket No. 51 at pp. 8–9); *see New Comm Wireless Servs.,* 287 F.3d at 9. Thus, it is unnecessary for the Court to address the exclusivity issue at this time because it is not a part of the fraudulent joinder inquiry. *See Smallwood,* 385 F.3d at 573 ("[s]ince the improper joinder inquiry is to determine whether or not the in-state defendant was properly joined, the focus of the inquiry must be on the joinder, not the merits of the plaintiff's case."). Therefore, the Court **MODIFIES** the magistrate judge's findings to remove the determination of exclusivity from the record. (Docket No. 51 at p. 8.)

#### 4. Plaintiff's Objections

On December 31, 2011, Geva filed an objection to the R & R. (Docket No. 53.) The objection, however, was filed untimely (Docket No. 51), so the Court will not consider the plaintiff's arguments.[5] *See Crispin–Taveras v. Municipality of Carolina,* 647 F.3d 1, 7 (1st Cir.2011) ("A party's failure, on account of ignorance or

---

4. Furmanite also objects to the magistrate judge's "finding that 'Considering the allegations that TSP and NAS approached Plaintiff's clients in an attempt to steal them away from Plaintiff—attempts that, according to the allegations, secured Furmanite' [sic] breach of its contractual duties with Plaintiff, Docket No. 10–1, 22, 24, 28 ....'" (Docket Nos. 52 at pp. 3–4 & 51 at p. 9.) The Court also considers this objection waived because it is mentioned only once without any supporting arguments. *See Zannino,* 895 F.2d at 17; *Latin Am. Music*

*Co.,* 2011 WL 1261534, at *1–2, 2011 U.S. Dist. LEXIS 34824, at *4, (Docket No. 52. at pp. 3–4.)

5. While the Court has not considered the plaintiff's objection to the R & R, the defendant's argument in its Objection to the R & R required the Court to address the magistrate judge's determination of non-exclusivity for the contract, as discussed above. (Docket Nos. 52 at pp. 7, 9 & 51 at p. 8.)

neglect, to timely oppose a motion in the district court constitutes forfeiture.") (citing *Rivera–Torres v. Ortiz Velez*, 341 F.3d 86, 102 (1st Cir.2003)).

### 5. Defendant's Reply to Plaintiff's Objections

On January 17, 2012, the defendant filed a reply to the plaintiff's objections. (Docket No. 56.) The defendant failed to obtain leave of the Court before filing the objection, pursuant to the local rules of this Court; thus, the Court will not consider arguments contained in defendant's reply, either. Loc. Rule 7(c); *see Miguelachuli v. R.G. Premier Bank of P.R.*, No. 10–1730, 2011 WL 3273062, at *5, fn. 12, 2011 U.S. Dist. LEXIS 83923, at *17, fn. 12 (D.P.R. Apr. 26, 2011) ("No replies to the objections to an R & R will be allowed without leave of Court, as provided by Local Rule 7(c)."); *La Carpa Corp. v. Baer*, No. 09–2014, 2010 WL 3955813, at *1, 2010 U.S. Dist. LEXIS 105259, at *3 (D.P.R. Sept. 30, 2010) (defendant's opposition to the plaintiff's objections to an R & R was not "considered as the same was filed without leave of Court, as provided by Local Rule 7(c).").

### III. Conclusion

The Court has made an independent examination of the entire record in this case, including defendant's objection to the R & R, and **ADOPTS** the magistrate judge's findings and recommendations as the opinion of this Court, but the Court **MODIFIES** the magistrate judge's findings to remove the determination of exclusivity from the record. Accordingly, plaintiff Geva's motion to remand to state court is **GRANTED**. This case is **REMANDED** to the Court of First Instance of Puerto Rico, San Juan Superior Division. Judgment shall be entered accordingly.

The remaining motion pending before the Court, Docket No. 21, is mooted by the remand and accordingly is terminated.

**IT IS SO ORDERED.**